## Jerome S. Paige & Associates, LLC
### Forensic Economics—Business Valuations—Strategic Planning

April 1, 2007

James F. Jordan, Esq.
Law Offices
Jordan Coyne & Savits, L.L.P.
Suite 600
1100 Connecticut Avenue, N.W.
Washington, D.C. 20036

re: Hunter Dawkins

Dear Attorney Jordan:

We were asked to review the economic loss report and estimates of Dr. Richard J. Lurito dated
February 2007 as part of this case of Mr. Hunter G. Dawkins. Based on our analysis of Dr.
Lurito's reports and the report of Mr. Joseph Rose dated February 5, 20007 we summarize our
conclusions as follows:

| Alternative Professions | Present Value |
|---|---|
| Doctorate Degree | $956,384 |
| Professional Degree | $1,297,195 |

The key issues in an analysis such at this are the following:

1. Establishing Base Absent-Injury Income
1. Estimating the Growth Rate
1. Estimating the Discount Rate
1. Establishing Base With-Injury Income
1. Determining Worklife Expectancy
1. Determining Life Expectancy
1. Determining Tax Rates

For ease of comparison between Dr. Lurito's conclusions and ours, we use the same growth and
discount rates as Dr. Lurito while we vary the base absent-injury income, the base with-injury
income and the worklife expectancy.

As noted in Table A below (Row 1), the average base year earnings for Ph.D.'s in political
science ($73,063) is lower than the average base years earnings for males in all occupations
($101,723). One major factor that accounts for this difference is that data on mean earnings for
all males—doctorate degree includes all professions – math, science, engineering, medicine, for

---

1691 Tamarack St. NW
Washington, DC 20012-1005

202-726-3081 (voice)
202-318-7815 (efax)
jpaige@paigeandassociates.com (email)
ww.paigeandassociates.com website

April 1, 2007
James F. Jordon, Esq.
re: Hunter Dawkins
Page 2 of 5

example. Row 2 compares the average base earnings for all males with professional degrees ($135,715) and median earnings for lawyers ($91,962). Similar to mean earnings for doctorate degrees, the mean earnings data for professional degree holders include the sciences, engineering, finance, and business degree holders, among others. So this is a key assumption – whether to relie on studies that include all occupations or studies that relate to desired profession of the Mr. Dakwins. We use the occupation-specific data. (See Table 1 and Table 2 attached.)

| | | **Table A** Comparison of Key Assumptions | |
|---|---|---|---|
| | | **Lurito's Assumptions** | **Paige Assumptions Using Occupation-Specific Data** |
| 1 | Establishing Base Absent-Injury Income—Doctorate Degree | Mean Earnings for All Males—Doctorate Degree $101,723 | Median Earnings for Holders of Ph.D in Political Science $73,063 |
| 2 | Establishing Base Absent-Injury Income—Doctorate Degree | Mean Earnings for All Males—Professional Degree $135,715 | Median Earnings for Lawyers $91,962[1] |

---

[1] These salaries are consistent with the Bureau of Labor Statistics reports in its Occupational Outlook Handbook: http://www.bls.gov/oco/print/ocos053.htm#earnings

In May 2004, the median annual earnings of all lawyers were $94,930. The middle half of the occupation earned between $64,620 and $143,620. Median annual earnings in the industries employing the largest numbers of lawyers in May 2004 were as follows:

| | |
|---|---|
| Management of companies and enterprises | $126,250 |
| Federal Government | 108,090 |
| Legal services | 99,580 |
| Local government | 73,410 |
| State government | 70,280 |

| Median salaries of lawyers 9 months after graduation, 2004 | Salary |
|---|---|
| All graduates | $55,000 |
| Type of work | |
| Private practice | 80,000 |
| Business/industry | 60,000 |
| Judicial clerkship and government | 44,700 |
| Academe | 40,000 |

April 1, 2007
James F. Jordon, Esq.
re: Hunter Dawkins
Page 3 of 5

| | | **Table A** Comparison of Key Assumptions | |
|---|---|---|---|
| | | **Lurito's Assumptions** | **Paige Assumptions Using Occupation-Specific Data** |
| | | | |
| 3 | Estimating the Growth Rate | 4.5% | 4.5% |
| 4 | Estimating the Discount Rate | 4.2% | 4.2% |
| 5 | Establishing Base With-Injury Income | Melberg's Estimates | Two Scenarios 1. Melberg's Estimates 2. Rose Estimates |
| 6 | Determining Worklife Expectancy | No Source Age 62 | Skoog, Gary R. and Ciecka, James E.,The Markov (increment-decrement) model of labor force activity: Extended tables of Central Tendency, Variation, and Probability Intervals, *Journal of Legal Economics*, 2004. According to this study the worklife expectancy should be Age 58.5. We provide losses to age 62 for ease of comparison. |
| 7 | Life Expectancy | 54.4 more years | 54.4 more years |
| 8 | Tax Rates | No Change | Same as Lurito's. |

Based on the information provided in Table A above, we make several adjustments to Dr. Lurito's assumptions. We provide three loss scenarios:

| | **Table B** Scenario Descriptions |
|---|---|
| Scenario 1: | Lurito Report dated February 2007 |
| Scenario 2: | This adjusts Dr. Lurito's assumptions to reflect different base year earnings for the doctorate and professional degree in Dr. Lurito's absent-injury scenarios. |
| Scenario 3: | This adjusts Dr. Lurito's assumptions to reflect different base year earnings and the with-injury earnings scenario to reflect Joseph Rose's assumptions. |

Our results for the Doctorate Degree analysis are summarized in the following Table C. Again, Scenario 1 includes Dr. Lurito's results. Scenario 2 -- by using occupation specific earnings, but still maintaining Mr. Melberg's assumptions -- reduces the present value earnings losses to $1,397,192 from $2,308,108. If Mr. Rose's with-injury earnings assumptions are substituted for

April 1, 2007
James F. Jordon, Esq.
re: Hunter Dawkins
Page 4 of 5

those of Mr. Melberg, the present value of the earnings losses is reduced further to $956,834. (See our attached Table 7 Row 7.) It is our opinion within a reasonable degree of economic certainty that the present value of the earnings losses totals $956,834 for Mr. Dawkins had been able to pursue a doctorate degree in political science.

| Table C | | | |
|---|---|---|---|
| **Earnings loss Scenarios—Doctorate Degree** | | | |
| | Col (1) | Col (2) | Col (3) |
| | Scenario 1 | Scenario 2 | Scenario 3 |
| | Lurito Report Dated February 2007 | Lurito Report Adjusted for Paige & Associates assumptions for PhD and Law degrees | Lurito Report Adjusted for Paige & Associates assumptions for PhD and Law degrees and the Rose assumptions for with-injury earnings |
| | Present Value Dollars | Present Value Dollars | Present Value Dollars |
| Doctorate Degree | $3,110,447 | $2,199,531 | $2,199,531 |
| With-Injury Earnings | ($802,339) | ($802,339) | ($1,242,697) |
| **Adjusted Doctorate Degree Losses** | **$2,308,108** | **$1,397,192** | **$956,834** |

Our results for the Professional Degree analysis are summarized in the following Table D. Scenario 1 includes Dr. Lurito's results. Scenario 2 -- by using occupation-specific earnings, but still maintaining Mr. Melberg's assumptions -- reduces the present value of the earnings losses to $1,737,553 from $3,268,293. If Mr. Rose's with-injury earnings assumptions are substituted for those of Mr. Melberg, the present value of the earnings losses is reduced to $1,297,195. (See our attached Table 7 Row 8.) It is our opinion within a reasonable degree of economic certainty that the present value of the earnings losses totals $1,297,195 for Mr. Dawkins had been able to pursue a law degree.

| Table D | | | |
|---|---|---|---|
| **Earnings loss Scenarios—Law Degree** | | | |
| | Lurito Report Dated February 2007 | Lurito Report Adjusted for Paige & Associates assumptions for PhD and Law degrees | Lurito Report Adjusted for Paige & Associates assumptions for PhD and Law degrees and the Rose assumptions for with-injury earnings |
| | Scenario 1 | Scenario 2 | Scenario 3 |
| Professional Degree | $4,071,632 | $2,539,892 | $2,539,892 |
| With-Injury Earnings | ($802,339) | ($802,339) | ($1,242,697) |
| **Adjusted Professional Degree** | **$3,268,293** | **$1,737,553** | **$1,297,195** |

April 1, 2007
James F. Jordon, Esq.
re: Hunter Dawkins
Page 5 of 5

Following standard methods used in the field of forensic economics, we offer our opinions with a reasonable degree of economic certainty. However, we reserve the right to modify our opinions, as additional information becomes available.

Sincerely,

Jerome S. Paige, Ph.D.

## TABLE 1
## MEDIAN ANNUAL SALARIES OF FULL-TIME EMPLOYED DOCTORAL SCIENTISTS AND ENGINEERS BY FIELD OF DOCTORATE AND AGE, 2003

| Field of Doctorate | Total | Under 35 | 35-39 | 40-44 | 45-49 | 50-54 | 55-59 | 60-64 | 65-75 |
|---|---|---|---|---|---|---|---|---|---|
| **All Fields** | $82,000 | $60,200 | $72,000 | $80,000 | $84,000 | $88,400 | $93,500 | $95,400 | $95,000 |
| **All Science** | 80,000 | 55,000 | 66,000 | 75,900 | 80,000 | 85,100 | 90,100 | 90,000 | 91,000 |
| Biological, Agric. & Environ. Life Sci. | 76,000 | 45,000 | 62,000 | 74,300 | 80,000 | 88,000 | 95,000 | 95,000 | 95,300 |
| Agricultural/Food Sciences | 75,000 | 56,000 | 61,800 | 75,000 | 80,000 | 75,000 | 85,000 | 80,000 | 85000 |
| Biochemistry/Biophysics | 85,000 | 43,000 | 75,000 | 80,000 | 80,000 | 102,000 | 104,000 | 100,000 | 150,000 |
| Cell/Molecular Biology | 70,000 | 43,000 | 57,000 | 75,000 | 85,400 | 90,000 | 110,000 | 105,000 | S |
| Environmental Life Sciences | 72,000 | 53,500 | 60,000 | 71,000 | 74,000 | 80,000 | 75,000 | 80,000 | S |
| Microbiology | 80,000 | 40,000 | 68,000 | 70,000 | 85,700 | 80,000 | 105,000 | 100,000 | 90,000 |
| Zoology | 77,000 | 44,700 | 60,000 | 65,000 | 74,000 | 76,100 | 90,000 | 86,000 | 94,000 |
| Other Biological Sciences | 75,000 | 44,300 | 60,000 | 72,000 | 82,000 | 90,000 | 94,000 | 98,500 | 80,000 |
| **Computer and Information Sciences** | 98,000 | 89,000 | 92,000 | 105,000 | 100,000 | 98,000 | 97,000 | S | S |
| **Mathematics and Statistics** | 80,000 | 58,000 | 68,500 | 76,000 | 80,000 | 86,000 | 99,000 | 95,000 | 85,000 |
| **Physical Sciences** | 87,000 | 65,000 | 76,000 | 85,000 | 90,900 | 100,000 | 105,000 | 103,000 | 96,000 |
| Astronomy/Astrophysics | 84,000 | 48,500 | 70,000 | 90,000 | 86,000 | 100,000 | 91,000 | 106,000 | S |
| Chemistry, except Biochemistry | 87,000 | 70,000 | 77,000 | 88,600 | 95,000 | 102,000 | 105,000 | 100,000 | 90,000 |
| Earth/Atmos./Ocean Sciences | 75,000 | 53,000 | 58,500 | 67,000 | 74,000 | 86,000 | 100,000 | 86,000 | 100,000 |
| Physics | 94,000 | 70,000 | 80,000 | 92,000 | 93,000 | 103,000 | 110,000 | 110,000 | 100,000 |
| **Psychology** | 72,500 | 53,500 | 60,000 | 67,000 | 75,000 | 80,000 | 82,000 | 80,000 | 90,000 |
| **Social sciences** | 73,000 | 55,000 | 60,000 | 66,000 | 68,000 | 78,000 | 84,000 | 84,000 | 89,000 |
| Economics | 93,000 | 80,000 | 84,000 | 96,000 | 90,000 | 94,000 | 104,000 | 102,000 | 100,000 |
| Political Sciences | 70,000 | 48,000 | 53,000 | 60,000 | 65,000 | 80,000 | 82,500 | 92,000 | 95,000 |
| Sociology | 66,000 | 47,500 | 55,000 | 60,000 | 65,000 | 75,000 | 71,000 | 70,000 | 75,000 |
| Other Social Sciences | 65,000 | 48,000 | 50,200 | 58,000 | 60,000 | 72,000 | 73,400 | 80,000 | 66,000 |
| **All Engineering** | 97,300 | 80,000 | 87,000 | 96,000 | 100,000 | 102,000 | 106,000 | 120,000 | 108,000 |
| Aerospace/Aeronautical Eng. | 95,000 | 75,000 | 86,000 | 86,000 | 101,300 | 106,000 | 110,000 | 150,000 | 95,000 |
| Chemical Engineering | 100,000 | 83,000 | 87,100 | 100,000 | 106,000 | 110,000 | 112,500 | 120,000 | 100,000 |
| Civil Engineering | 85,000 | 61,100 | 76,000 | 80,000 | 95,000 | 82,000 | 98,500 | 107,000 | 132,000 |
| Electrical/Computer Engineering | 104,000 | 85,000 | 100,000 | 108,000 | 111,600 | 110,000 | 113,200 | 120,000 | 108,000 |
| Materials/Metallurgical Engineering | 94,500 | 82,000 | 82,000 | 96,000 | 100,000 | 100,000 | 110,000 | 100,000 | 106,500 |
| Mechanical Engineering | 93,500 | 80,000 | 85,000 | 90,000 | 95,000 | 100,000 | 117,100 | 124,000 | 126,000 |
| Other Engineering | 90,000 | 75,000 | 81,000 | 88,500 | 90,000 | 100,000 | 100,000 | 115,000 | 95,000 |
| **Health** | 75,900 | 66,000 | 68,000 | 72,000 | 73,800 | 79,000 | 82,000 | 81,500 | 94,000 |

Commission on Professionals in Science and Technology, *Salaries of Scientists, Engineers and Technicians*, 21st edition, 2005

PayScale – Lawyer Salary, Lawyer Starting Salaries, Average Annual Salary of a Lawyer
Table 2



Create an account | Log in

MY PAYSCALE        FOR EMPLOYERS        ABOUT US

Research Center: 🇺🇸 United States » Attorney / Lawyer » Salary

## Salary Survey Report for Job: Attorney / Lawyer (See more jobs)
More reports for this job: Hourly Rate, Bonus, Commission, Profit Sharing, more...

### Median Salary by Years Experience - Job: Attorney / Lawyer (United States)



Currency: USD  |  Updated: 3/30/2007  |  Individuals reporting: 11,221

Narrow in by: Company Size, City, Experience, Skills, Degree and more.

Find Salary Reports for these Years Experience Ranges: 1-4 years, 5-9 years, 10-19 years, Less than 1 year, 20 years or more (More)

---

**FREE!** Custom Salary Comparison
Get accurate salary data matched to your job title, location, experience and more.

---

## Job Description - Attorney / Lawyer

People with the job title Attorney / Lawyer typically fall into one of the following PayScale standard occupations.

- Lawyers - Represent clients in criminal and civil litigation and other legal proceedings, draw up legal documents, and manage or advise clients on legal transactions. May specialize in a single area or may practice broadly in many areas of law.

---

**FREE!** Custom Salary Comparison
Get accurate salary data matched to your job title, location, experience and more.

---

## Questions about Average Job Salaries for Lawyers:

What is the salary of a lawyer? Is a patent lawyer salary higher than the average annual salary of a lawyer? What are lawyer starting salaries? What are average job salaries for different types of lawyers? How does patent lawyer salary change with years of experience? These common questions can all be answered with PayScale lawyer salary data. You can easily research the average

PayScale – Lawyer Salary, Lawyer Starting Salaries, Average Annual Salary of a Lawyer    04/01/2007 11:34 PM

Table 2

annual salary of a lawyer, lawyer starting salaries and patent lawyer salary data.

The Lawyer Starting Salaries chart shows first year average annual salary of a lawyer and then shows salary progression for every four years of experience. The Lawyer Salary by State chart shows that California currently has the highest lawyer salary. Patent Lawyer Salary can be found on a chart that shows all jobs in the patent law practice area.

Learn why asking "what is the median lawyer salary" is a better question than "what is the average annual salary of a lawyer" by reading Ask Dr. Salary's article on "Why is median salary better than average salary?"

## Links for Average Job Salaries for Lawyers:
Lawyer Salary by City
Lawyer Starting Salaries
Lawyer Salary by State
Patent Lawyer Salary

## Median Salary by City - Job: Attorney / Lawyer (United States)



Currency: USD  |  Updated: 3/30/2007  |  Individuals reporting: 11,219

Narrow in by: Company Size, City, Experience, Skills, Degree and more.

Find Salary Reports for these Cities: New York, Chicago, Los Angeles, Washington, Atlanta, Denver, San Diego (More)

---

**FREE!** Custom Salary Comparison
Get accurate salary data matched to your job title, location, experience and more.

---

## Median Salary by State or Province - Job: Attorney / Lawyer (United States)

PayScale – Lawyer Salary, Lawyer Starting Salaries, Average Annual Salary of a Lawyer

Table 2



Currency: USD  |  Updated: 3/30/2007  |  Individuals reporting: 11,214

Narrow in by: Company Size, City, Experience, Skills, Degree and more.

Find Salary Reports for these States: California, New York, Florida, Illinois, Texas, Pennsylvania, New Jersey (More)

---

**FREE!** Custom Salary Comparison
Get accurate salary data matched to your job title, location, experience and more.

---

## More Salary Charts for Job: Attorney / Lawyer (view all charts)

Median Salary by Years Experience

Median Salary by City

Median Salary by State or Province

Median Salary by Employer Type

Median Salary by Practice Area

Median Salary by Industry

Median Salary by Lawyers in Firm

Median Salary by Bar Association

Median Salary by Age

Median Salary by Gender

Median Salary by Company Size

Median Salary by School Name

## More Survey Reports for Job: Attorney / Lawyer

Salary

Hourly Rate

Bonus

Commission

Profit Sharing

Hourly Billing Rate

Popular Tallies

Vacation Weeks

Commute Time

Privacy Notice: PayScale takes your privacy seriously and is sensitive to the nature of information collected on this site.

Privacy Policy | Terms of Use | About PayScale | PayScale Blogs
PayScale, The PayScale Report and People Like You are Trademarks of PayScale, Inc.
©2000-2007 PayScale, Inc. All rights reserved. Patents Pending.

TABLE 3
ECONOMIC LOSS OF
HUNTER DAWKINS
2007-2042
Doctorate Degree in Political Science

| Year Col (1) | Age Col (2) | Earnings Loss (2003 Base $) Col (3) | Earnings Loss (2007 Base $) Col (3) | Earnings Loss (Current $) Col (4) | Earnings Losses After Taxes Col (6) | Present Value Earnings Losses Col (7) | Cumulative Losses Col (8) |
|---|---|---|---|---|---|---|---|
| 2007 | 27 | $48,000 | $57,241 | $57,241 | $42,816 | $42,816 | $42,816 |
| 2008 | 28 | $48,000 | $57,241 | $59,817 | $44,743 | $42,919 | $85,735 |
| 2009 | 29 | $48,000 | $57,241 | $62,508 | $46,756 | $43,022 | $128,757 |
| 2010 | 30 | $48,000 | $57,241 | $65,321 | $48,860 | $43,125 | $171,882 |
| 2011 | 31 | $48,000 | $57,241 | $68,261 | $51,059 | $43,228 | $215,110 |
| 2012 | 32 | $48,000 | $57,241 | $71,333 | $53,357 | $43,332 | $258,442 |
| 2013 | 33 | $48,000 | $57,241 | $74,543 | $55,758 | $43,436 | $301,878 |
| 2014 | 34 | $48,000 | $57,241 | $77,897 | $58,267 | $43,540 | $345,418 |
| 2015 | 35 | $53,000 | $63,203 | $89,882 | $67,232 | $48,191 | $393,609 |
| 2016 | 36 | $53,000 | $63,203 | $93,926 | $70,257 | $48,306 | $441,916 |
| 2017 | 37 | $53,000 | $63,203 | $98,153 | $73,419 | $48,422 | $490,338 |
| 2018 | 38 | $53,000 | $63,203 | $102,570 | $76,722 | $48,538 | $538,876 |
| 2019 | 39 | $53,000 | $63,203 | $107,186 | $80,175 | $48,655 | $587,531 |
| 2020 | 40 | $60,000 | $71,551 | $126,803 | $94,848 | $55,213 | $642,744 |
| 2021 | 41 | $60,000 | $71,551 | $132,509 | $99,117 | $55,345 | $698,089 |
| 2022 | 42 | $60,000 | $71,551 | $138,472 | $103,577 | $55,478 | $753,567 |
| 2023 | 43 | $60,000 | $71,551 | $144,703 | $108,238 | $55,611 | $809,178 |
| 2024 | 44 | $60,000 | $71,551 | $151,214 | $113,108 | $55,744 | $864,923 |
| 2025 | 45 | $65,000 | $77,514 | $171,187 | $128,048 | $60,535 | $925,458 |
| 2026 | 46 | $65,000 | $77,514 | $178,891 | $133,810 | $60,680 | $986,137 |
| 2027 | 47 | $65,000 | $77,514 | $186,941 | $139,832 | $60,825 | $1,046,963 |
| 2028 | 48 | $65,000 | $77,514 | $195,353 | $146,124 | $60,971 | $1,107,934 |
| 2029 | 49 | $65,000 | $77,514 | $204,144 | $152,700 | $61,117 | $1,169,051 |
| 2030 | 50 | $80,000 | $95,401 | $262,561 | $196,395 | $75,402 | $1,244,453 |
| 2031 | 51 | $80,000 | $95,401 | $274,376 | $205,233 | $75,583 | $1,320,036 |
| 2032 | 52 | $80,000 | $95,401 | $286,723 | $214,469 | $75,764 | $1,395,800 |
| 2033 | 53 | $80,000 | $95,401 | $299,625 | $224,120 | $75,946 | $1,471,745 |
| 2034 | 54 | $80,000 | $95,401 | $313,109 | $234,205 | $76,128 | $1,547,873 |
| 2035 | 55 | $82,500 | $98,383 | $337,423 | $252,393 | $78,695 | $1,626,568 |
| 2036 | 56 | $82,500 | $98,383 | $352,607 | $263,750 | $78,884 | $1,705,452 |
| 2037 | 57 | $82,500 | $98,383 | $368,475 | $275,619 | $79,073 | $1,784,525 |
| 2038 | 58 | $82,500 | $98,383 | $385,056 | $288,022 | $79,262 | $1,863,787 |
| 2039 | 59 | $41,250 | $49,191 | $201,192 | $150,492 | $39,726 | $1,903,513 |
| Earnings to Age 58.5 | | $2,045,250 | $2,438,999 | $5,740,001 | $4,293,521 | $1,903,513 | |
| 2039 | 59 | $41,250 | $49,191 | $201,192 | $150,492 | $38,107 | $1,941,620 |
| 2040 | 60 | $82,500 | $98,383 | $420,491 | $314,527 | $79,643 | $1,983,157 |
| 2041 | 61 | $92,000 | $109,712 | $490,012 | $366,529 | $89,027 | $2,072,184 |
| 2042 | 62 | $92,000 | $109,712 | $512,063 | $383,023 | $89,241 | $2,161,424 |
| Earnings to Age 62 | | $2,353,000 | $2,805,996 | $7,363,759 | $5,508,092 | $2,199,531 | |

**TABLE 4**
**ECONOMIC LOSS OF**
**HUNTER DAWKINS**
**2007-2042**
Professional Degree-lawyer

| Year Col (1) | Age Col (2) | Earnings Loss (Base $) Col (3) | Earnings Loss (Current $) Col (4) | Earnings After Losses Taxes Col (6) | Present Value Earnings Losses Col (7) | Cumulative Losses Col (8) |
|---|---|---|---|---|---|---|
| 2007 | 27 | $66,031 | $66,031 | $48,467 | $48,467 | $48,467 |
| 2008 | 28 | $66,031 | $69,002 | $50,648 | $48,583 | $97,050 |
| 2009 | 29 | $66,031 | $72,108 | $52,927 | $48,699 | $145,749 |
| 2010 | 30 | $66,031 | $75,352 | $55,309 | $48,816 | $194,565 |
| 2011 | 31 | $85,876 | $102,409 | $75,168 | $63,640 | $258,205 |
| 2012 | 32 | $85,876 | $107,017 | $78,551 | $63,792 | $321,998 |
| 2013 | 33 | $85,876 | $111,833 | $82,085 | $63,945 | $385,943 |
| 2014 | 34 | $85,876 | $116,865 | $85,779 | $64,099 | $450,042 |
| 2015 | 35 | $85,876 | $122,124 | $89,639 | $64,252 | $514,294 |
| 2016 | 36 | $95,601 | $142,072 | $104,281 | $71,700 | $585,994 |
| 2017 | 37 | $95,601 | $148,465 | $108,974 | $71,872 | $657,867 |
| 2018 | 38 | $95,601 | $155,146 | $113,877 | $72,045 | $729,911 |
| 2019 | 39 | $95,601 | $162,128 | $119,002 | $72,217 | $802,128 |
| 2020 | 40 | $95,601 | $169,424 | $124,357 | $72,390 | $874,519 |
| 2021 | 41 | $95,601 | $177,048 | $129,953 | $72,564 | $947,083 |
| 2022 | 42 | $95,601 | $185,015 | $135,801 | $72,738 | $1,019,821 |
| 2023 | 43 | $95,601 | $193,341 | $141,912 | $72,913 | $1,092,734 |
| 2024 | 44 | $95,601 | $202,041 | $148,298 | $73,087 | $1,165,821 |
| 2025 | 45 | $95,601 | $211,133 | $154,971 | $73,263 | $1,239,084 |
| 2026 | 46 | $97,713 | $225,508 | $165,523 | $75,061 | $1,314,144 |
| 2027 | 47 | $97,713 | $235,656 | $172,971 | $75,241 | $1,389,385 |
| 2028 | 48 | $97,713 | $246,260 | $180,755 | $75,421 | $1,464,806 |
| 2029 | 49 | $97,713 | $257,342 | $188,889 | $75,602 | $1,540,408 |
| 2030 | 50 | $97,713 | $268,922 | $197,389 | $75,783 | $1,616,192 |
| 2031 | 51 | $97,713 | $281,024 | $206,272 | $75,965 | $1,692,157 |
| 2032 | 52 | $97,713 | $293,670 | $215,554 | $76,147 | $1,768,304 |
| 2033 | 53 | $97,713 | $306,885 | $225,254 | $76,330 | $1,844,634 |
| 2034 | 54 | $97,713 | $320,695 | $235,390 | $76,513 | $1,921,147 |
| 2035 | 55 | $97,713 | $335,126 | $245,983 | $76,696 | $1,997,843 |
| 2036 | 56 | $97,713 | $350,207 | $257,052 | $76,880 | $2,074,723 |
| 2037 | 57 | $97,713 | $365,966 | $268,619 | $77,065 | $2,151,788 |
| 2038 | 58 | $97,713 | $382,435 | $280,707 | $77,249 | $2,229,037 |
| 2039 | 59 | $48,857 | $199,822 | $146,669 | $38,717 | $2,267,755 |
| Earnings to Age 58.5 | | $2,966,640 | $6,658,073 | $4,887,026 | $2,267,755 | |
| 2039 | 59 | $48,857 | $199,822 | $146,669 | $38,717 | $2,267,755 |
| 2040 | 60 | $97,713 | $417,628 | $306,539 | $77,620 | $2,345,375 |
| 2041 | 61 | $97,713 | $436,422 | $320,333 | $77,807 | $2,423,182 |
| 2042 | 62 | $97,713 | $456,061 | $334,748 | $77,993 | $2,501,175 |
| Earnings to Age 62 | | $3,310,635 | $8,168,006 | $5,995,316 | $2,539,892 | |

**TABLE 5**
**ECONOMIC LOSS OF**
**HUNTER DAWKINS**
**2007-2042**
Completion of Graduate School
Joseph Rose-voc assessment

| Year Col (1) | Age Col (2) | Earnings Loss (Base $) Col (3) | Earnings Loss (Current $) Col (4) | Earnings Losses After Taxes Col (6) | Present Value Earnings Losses Col (7) | Cumulative Losses Col (8) |
|---|---|---|---|---|---|---|
| 2007 | 27 | $21,000 | $21,000 | $17,286 | $17,286 | $17,286 |
| 2008 | 28 | $21,000 | $21,945 | $18,064 | $17,328 | $34,614 |
| 2009 | 29 | $21,000 | $22,933 | $18,877 | $17,369 | $51,983 |
| 2010 | 30 | $21,000 | $23,964 | $19,726 | $17,411 | $69,394 |
| 2011 | 31 | $42,500 | $50,682 | $41,719 | $35,321 | $104,715 |
| 2012 | 32 | $42,500 | $52,963 | $43,596 | $35,405 | $140,120 |
| 2013 | 33 | $42,500 | $55,346 | $45,558 | $35,490 | $175,611 |
| 2014 | 34 | $42,500 | $57,837 | $47,608 | $35,576 | $211,186 |
| 2015 | 35 | $42,500 | $60,439 | $49,751 | $35,661 | $246,847 |
| 2016 | 36 | $42,500 | $63,159 | $51,990 | $35,746 | $282,593 |
| 2017 | 37 | $42,500 | $66,001 | $54,329 | $35,832 | $318,425 |
| 2018 | 38 | $42,500 | $68,971 | $56,774 | $35,918 | $354,343 |
| 2019 | 39 | $42,500 | $72,075 | $59,329 | $36,004 | $390,347 |
| 2020 | 40 | $42,500 | $75,318 | $61,999 | $36,090 | $426,438 |
| 2021 | 41 | $42,500 | $78,708 | $64,788 | $36,177 | $462,615 |
| 2022 | 42 | $42,500 | $82,250 | $67,704 | $36,264 | $498,879 |
| 2023 | 43 | $42,500 | $85,951 | $70,751 | $36,351 | $535,229 |
| 2024 | 44 | $42,500 | $89,819 | $73,934 | $36,438 | $571,667 |
| 2025 | 45 | $42,500 | $93,860 | $77,261 | $36,525 | $608,193 |
| 2026 | 46 | $42,500 | $98,084 | $80,738 | $36,613 | $644,805 |
| 2027 | 47 | $42,500 | $102,498 | $84,371 | $36,701 | $681,506 |
| 2028 | 48 | $42,500 | $107,110 | $88,168 | $36,789 | $718,295 |
| 2029 | 49 | $42,500 | $111,930 | $92,136 | $36,877 | $755,172 |
| 2030 | 50 | $42,500 | $116,967 | $96,282 | $36,965 | $792,137 |
| 2031 | 51 | $42,500 | $122,231 | $100,614 | $37,054 | $829,191 |
| 2032 | 52 | $42,500 | $127,731 | $105,142 | $37,143 | $866,334 |
| 2033 | 53 | $42,500 | $133,479 | $109,874 | $37,232 | $903,566 |
| 2034 | 54 | $42,500 | $139,485 | $114,818 | $37,321 | $940,887 |
| 2035 | 55 | $42,500 | $145,762 | $119,985 | $37,411 | $978,298 |
| 2036 | 56 | $42,500 | $152,322 | $125,384 | $37,500 | $1,015,798 |
| 2037 | 57 | $42,500 | $159,176 | $131,026 | $37,590 | $1,053,388 |
| 2038 | 58 | $42,500 | $166,339 | $136,922 | $37,680 | $1,091,069 |
| 2039 | 59 | $21,250 | $86,912 | $71,542 | $18,885 | $1,109,954 |
| Earnings To Age 58.5 | | $1,295,250 | $2,913,246 | $2,398,047 | $1,109,954 | |
| 2039 | 59 | $21,250 | $86,912 | $71,542 | $18,885 | $1,128,840 |
| 2040 | 60 | $42,500 | $181,646 | $149,523 | $37,861 | $1,166,701 |
| 2041 | 61 | $42,500 | $189,820 | $156,251 | $37,952 | $1,204,653 |
| 2042 | 62 | $42,500 | $198,362 | $163,282 | $38,043 | $1,242,697 |
| Earnings to Age 62 | | $1,444,000 | $3,569,987 | $2,938,646 | $1,242,697 | |

TABLE 6
ECONOMIC LOSS OF
HUNTER DAWKINS
2007-2042
Post Injury Earnings

| Year Col (1) | Age Col (2) | Earnings Loss (Base $) Col (3) | Earnings Loss (Current $) Col (4) | Earnings Losses After Taxes Col (6) | Present Value Earnings Losses Col (7) | Cumulative Losses Col (8) |
|---|---|---|---|---|---|---|
| 2007 | 27 | $24,000 | $24,000 | $21,792 | $21,792 | $21,792 |
| 2008 | 28 | $24,000 | $24,960 | $22,664 | $21,740 | $43,532 |
| 2009 | 29 | $24,000 | $25,958 | $23,570 | $21,688 | $65,219 |
| 2010 | 30 | $24,000 | $26,997 | $24,513 | $21,636 | $86,855 |
| 2011 | 31 | $24,000 | $28,077 | $25,494 | $21,584 | $108,439 |
| 2012 | 32 | $24,000 | $29,200 | $26,513 | $21,532 | $129,971 |
| 2013 | 33 | $24,000 | $30,368 | $27,574 | $21,480 | $151,451 |
| 2014 | 34 | $24,000 | $31,582 | $28,677 | $21,429 | $172,880 |
| 2015 | 35 | $24,000 | $32,846 | $29,824 | $21,377 | $194,257 |
| 2016 | 36 | $24,000 | $34,159 | $31,017 | $21,326 | $215,583 |
| 2017 | 37 | $24,000 | $35,526 | $32,257 | $21,275 | $236,858 |
| 2018 | 38 | $24,000 | $36,947 | $33,548 | $21,224 | $258,082 |
| 2019 | 39 | $24,000 | $38,425 | $34,890 | $21,173 | $279,255 |
| 2020 | 40 | $24,000 | $39,962 | $36,285 | $21,122 | $300,378 |
| 2021 | 41 | $24,000 | $41,560 | $37,737 | $21,072 | $321,449 |
| 2022 | 42 | $24,000 | $43,223 | $39,246 | $21,021 | $342,471 |
| 2023 | 43 | $24,000 | $44,952 | $40,816 | $20,971 | $363,441 |
| 2024 | 44 | $24,000 | $46,750 | $42,449 | $20,920 | $384,362 |
| 2025 | 45 | $24,000 | $48,620 | $44,147 | $20,870 | $405,232 |
| 2026 | 46 | $24,000 | $50,564 | $45,912 | $20,820 | $426,052 |
| 2027 | 47 | $24,000 | $52,587 | $47,749 | $20,770 | $446,823 |
| 2028 | 48 | $24,000 | $54,690 | $49,659 | $20,720 | $467,543 |
| 2029 | 49 | $24,000 | $56,878 | $51,645 | $20,671 | $488,214 |
| 2030 | 50 | $24,000 | $59,153 | $53,711 | $20,621 | $508,835 |
| 2031 | 51 | $24,000 | $61,519 | $55,860 | $20,572 | $529,407 |
| 2032 | 52 | $24,000 | $63,980 | $58,094 | $20,522 | $549,929 |
| 2033 | 53 | $24,000 | $66,539 | $60,418 | $20,473 | $570,402 |
| 2034 | 54 | $24,000 | $69,201 | $62,834 | $20,424 | $590,827 |
| 2035 | 55 | $24,000 | $71,969 | $65,348 | $20,375 | $611,202 |
| 2036 | 56 | $24,000 | $74,848 | $67,962 | $20,326 | $631,528 |
| 2037 | 57 | $24,000 | $77,842 | $70,680 | $20,278 | $651,806 |
| 2038 | 58 | $24,000 | $80,955 | $73,507 | $20,229 | $672,034 |
| 2039 | 59 | $12,000 | $42,097 | $38,224 | $10,090 | $682,125 |
| Earnings to Age 58.5 | | $780,000 | $1,546,332 | $1,404,614 | $682,125 | |
| 2039 | 59 | $12,000 | $42,097 | $38,224 | $10,090 | $692,215 |
| 2040 | 60 | $24,000 | $87,561 | $79,506 | $20,132 | $712,347 |
| 2041 | 61 | $24,000 | $91,064 | $82,686 | $20,084 | $732,431 |
| 2042 | 62 | $24,000 | $94,706 | $85,993 | $20,036 | $752,466 |
| Earnings to Age 62 | | $864,000 | $1,862,360 | $1,691,022 | $752,466 | |

TABLE 7
SUMMARY TABLE
ECONOMIC LOSS OF
HUNTER DAWKINS
2007-2042

| | | Absent-Injury Earnings After Discount Col 1 | | With-Injury Earnings (Based on Rose) Col 2 | Losses After Discount & Post Event Earnings Col 1 Less Col 2 |
|---|---|---|---|---|---|
| 1 | To Age 58.5 | | | | |
| 2 | Earnings Losses-Doctorate Degree Political | Table 3 | $1,903,513 | Table 5 | $1,109,954 | $793,559 |
| 3 | | | | | | |
| 4 | Earnings Losses-Lawyer | Table 4 | $2,267,755 | Table 5 | $1,109,954 | $1,157,800 |
| 5 | | | | | | |
| 6 | To Age 62 | | | | |
| 7 | Earnings Losses-Doctorate Degree Political | Table 3 | $2,199,531 | Table 5 | $1,242,697 | $956,834 |
| 8 | | | | | | |
| 9 | Earnings Losses-Lawyer | Table 4 | $2,539,892 | Table 5 | $1,242,697 | $1,297,195 |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |

| | | | |
|---|---|---|---|
| 16 | Date of Birth | 18-Mar-83 | |
| 17 | Life Expectancy | 80.6 | (White Male) |
| 18 | Date Economic Losses Began | 16-Apr-05 | |
| 19 | Job Classification | Graduate Student/Legislature Assistant | |
| 20 | Spouse: | No | |
| 21 | Average Base Year Earnings-Doctorate Degree-Political Science | $138,026 | |
| 22 | Average Base Year Earnings-Lawyer | $165,244 | |
| 23 | Average Base Year Earnings-Completion of Graduate School | $42,500 | |
| 24 | Planned Retirement Age | 62 | to 2042 |
| 25 | Work Life Expectancy | 58.58 | to 2039 |
| 26 | Growth Rates | 4.5% | |
| 27 | Discount Rate | 4.20% | |
| 28 | No prejudgment interest is calculated in this analysis | | |

# Jerome S. Paige & Associates, LLC
## Forensic Economics—Business Valuations—Strategic Planning

April 1, 2007

James F. Jordan, Esq.
Law Offices
Jordan Coyne & Savits, L.L.P.
Suite 600
1100 Connecticut Avenue, N.W.
Washington, D.C. 20036

re: Hunter Dawkins

Dear Attorney Jordan:

We have reviewed the life care report prepared by Sharon L. Reavis, N.N., M.S.,C.R.C., C.C.M dated April 26, 2006 and the analysis of the Reavis's report by Dr. Richard J. Lurito dated February 2007 . Dr. Lurito's analysis grows and discounts the various category of cost in the Reavis report. We were also asked to review the life care plan review for Hunter Dawkins dated March 14, 2007 by Mona Goldman Yudkoff, RN, MPH, CRRN. Ms. Yudkoff report is a response to the life care plan for Mr. Dawkins prepared by the Sharon L. Reavis. We offer the following analysis of the Reavis, Lurito and Yudkoff reports.

In the Reavis report, the author provides estimates of costs for medical care, drugs and supplies, a life coach and therapies for the 2006-2058 timeframe.  The report estimates the total cost of Mr. Dawkins life care needs over the 2006-2058 timeframe to be $2,391,469.02.

In the Lurito report, Dr. Lurito escalates the estimated cost for medical, drugs and supplies, a life coach and therapies in a range from 3.5% to 5% annually.  Dr. Lurito then discounts the estimated cost based on a 4.5% after-tax discount rate.  The Lurito report estimated that Mr. Dawkins' life care needs as outlined in the Reavis report would cost $2,363,455 over his life expectancy.

In the Yudkoff report, the author also provides estimates of costs for medical care, drugs and supplies, a life coach and therapies for a 24 year old male with a life expectancy of an additional 52.1 years.  The report estimates the total cost of Mr. Dawkins life care needs over the 2007-2059 timeframe to be $941,279.

Our analysis of the two Dawkins life care plan takes the various cost components of the Reavis and Yudkoff reports and applies the historical rate of increases in cost based on the medical component of the Consumer Price Index prepared by the U.S. Bureau of Labor Statistics.  We

1691 Tamarack St. NW
Washington, DC 20012-1005

202-726-3081 (voice)
202-318-7815 (efax)
jpaige@paigeandassociates.com (email)
ww.paigeandassociates.com website

April 1, 2007
James F. Jordon, Esq.
re: Hunter Dawkins
Page 2 of 3

computed the historical rate at which the medical components of the Consumer Price Index exceeded the overall increase in prices and used those estimates to project the increases in the average cost.

We also discounted the future cost in order to find its value in 2007. The discounted value, usually called the present value , is a lump sum amount, which if invested in 2007 would earn the annual cost expect to be experienced in the remaining years. That is, the present value is amount in 2007 that will generate a flow of income equivalent to the total cost. We use the current rate of State and Local Government Securities to compute the present value. The U.S. Treasury, Bureau of the Public Debt publishes these rates daily.

Our analysis estimates the total cost of Mr. Dawkins life care needs under the Reavis report to be $1,747,189 over his life expectancy and $807,901 under the Yudkoff report.

| Table A | |
|---|---|
| **Scenario Descriptions** | |
| Scenario 1: | Reavis Report dated  April 26, 2006 |
| Scenario 2: | Dr. Lurito analysis based on the Reavis Report date February 2007 |
| Scenario 3: | This adjusts the Reavos report for the various medical cost components of the CPI index and discounts the results to 2007. |
| Scenario 4: | This adjusts the Yudkoff report for the various medical cost components of the CPI index and discounts the results to 2007. |

Our results are summarized in the following Table B.

| Table B | | | | |
|---|---|---|---|---|
| **Life Care Plan Scenarios** | | | | |
| | Scenario 1 | Scenario 2 | Scenario 3 | Scenario 4 |
| | Reavis Report Dated April 26, 2006 | Lurito analysis of the Reavis Report dated February 2007 | Reavis Report Adjusted for (Medical Cost Component of CPI and Discounted to 2007) | Yudkoff Report Adjusted for (Medical Cost Component of CPI and Discounted to 2007) |
| | | Present Value Dollars | Present Value Dollars | Present Value Dollar |
| **Life Care Plan** | $2,391,469.02 | $2,363,455 | $1,747,189 (See Table 1 Attached) | $807,901 (See Table 2 Attached) |

April 1, 2007
James F. Jordon, Esq.
re: Hunter Dawkins
Page 3 of 3

In summary, the Reavis report overstates the cost of Mr. Dawkins life care needs by $644,280.02 when adjusted with the medical cost component of the CPI and discounted to 2007. The Reavis report also overstates the cost of Mr. Dawkins needs when compared to the Yudkoff Report by $1,583,568.02☐

Furthermore, Dr. Lurito analysis of the Reavis report overstates the cost of Mr. Dawkins life care needs. In addition, he does not provide any basis for the growth rate in the various medical cost component or the discount rate.

Following standard methods used in the field of forensic economics, we offer our opinions with a reasonable degree of economic certainty. However, we reserve the right to modify our opinions, as additional information becomes available.


Sincerely,

Jerome S. Paige, Ph.D.

Attachments (2)

TABLE 1
HUNTER DAWKINS
LIFE CARE PLAN SUMMARY
REAVIS REPORT ADJUSTED FOR MEDICAL COST COMPONENT OF CPI AND DISCOUNTED TO 2007

|  | 2007-2059 | Before Growth & Discount | After Growth & Discount |
|---|---|---|---|
| 1 ITEM |  |  |  |
| 2 Drugs |  | $1,659,875 | $383,272 |
| 3 Supplies |  | $4,590 | $5,497 |
| 4 Evaluations |  | $1,305 | $1,301 |
| 5 Community Living Services |  | $4,467,633 | $1,231,699 |
| 6 Medical Routine |  | $182,682 | $41,835 |
| 7 Therapies |  | $348,090 | $83,585 |
| 8 |  |  |  |
| 9 Totals |  | $6,664,176 | $1,747,189 |
| 10 |  |  |  |
| 11 |  |  |  |
| 12 KEY FACTS AND ASSUMPTIONS |  |  |  |
| 13 Date of Birth | 18-Mar-83 |  |  |
| 14 Date Economic Losses Began | 16-Apr-05 |  |  |
| 15 Life Expectancy | 76.1 |  |  |
| 16 |  |  |  |
| 17 Dependents: |  |  |  |
| 18 Growth Rates |  |  |  |
| 19    CPI-W | 1.3% | to | 3.5% |
| 20    Medical Care | 2.5% | to | 5.9% |
| 21    Medical Services | 2.8% | to | 5.3% |
| 22    Medical Commodities | 2.5% | to | 5.9% |
| 23 Discount Rates | 4.5% | to | 4.9% |
| 24 No prejudgment interest is calculated in this analysis |  |  |  |

TABLE 2
HUNTER DAWKINS
LIFE CARE PLAN SUMMARY
YUDKOFF REPORT ADJUSTED FOR MEDICAL COST COMPONENT OF CPI AND DISCOUNTED TO 2007

|  |  | 2007-2059 | Before Growth & Discount | After Growth & Discount |
|---|---|---|---|---|
| 1 | ITEM |  |  |  |
| 2 | Drugs |  | $1,659,875 | $383,272 |
| 3 | Supplies |  | $4,590 | $5,497 |
| 4 | Evaluations |  | $1,305 | $1,301 |
| 5 | Community Living Services |  | $1,116,908 | $307,925 |
| 6 | Medical Routine |  | $142,012 | $30,902 |
| 7 | Therapies |  | $343,404 | $79,004 |
| 8 |  |  |  |  |
| 9 | Totals |  | $3,268,095 | $807,901 |
| 10 |  |  |  |  |
| 11 |  |  |  |  |
| 12 | KEY FACTS AND ASSUMPTIONS |  |  |  |
| 13 | Date of Birth | 18-Mar-83 |  |  |
| 14 | Date Economic Losses Began | 16-Apr-05 |  |  |
| 15 | Life Expectancy | 76.1 |  |  |
| 16 |  |  |  |  |
| 17 | Dependents: |  |  |  |
| 18 | Growth Rates |  |  |  |
| 19 | CPI-W | 1.3% | to | 3.5% |
| 20 | Medical Care | 2.5% | to | 5.9% |
| 21 | Medical Services | 2.8% | to | 5.3% |
| 22 | Medical Commodities | 2.5% | to | 5.9% |
| 23 | Discount Rates | 4.5% | to | 4.9% |
| 24 | No prejudgment interest is calculated in this analysis |  |  |  |

# Jerome S. Paige, Ph.D.

Dr. Paige holds a Ph.D. in economics. Since 1984, he has been consulting as an expert witness in litigation and administrative matters. He has brought together experts in economics, finance, accounting and insurance to provide litigation support. He has provided expert testimony in matters related to economic losses in personal injury, wrongful death, and business cases for plaintiffs and for defendants. He has taught courses in regulatory economics and has provided expert testimony before the DC Public Service Commission and the California Department of Insurance.

From July 1996-March 2002 Dr. Paige held the position of Professor of Systems Management in the Information Resources Management College (IRMC) of the National Defense University (NDU) in Washington, D.C. At IRMC, Dr. Paige taught in the Information Strategies (IS) Department. His focused on information resources management and technology and their economic and policy implications for government, military, and civilian organizations. His primary teaching was in the areas of organizational strategic planning and performance measurement and management. In addition to his teaching duties, he served as department chair from July 1999 to March 2002.

Prior to joining the faculty of IRMC, Dr. Paige was Associate Provost at the University of Baltimore (UB) from July 1990 to July 1996. From 1977 to 1990, Dr. Paige was on the economics faculty --first as an assistant and subsequently as an associate professor -- of the University of the District of Columbia (UDC). While on leave from UDC (1986-1988), he served as the Deputy Director of the Mayor's Policy Office in the District of Columbia. He was an American Council of Education (ACE) Fellow during the 198889 academic year. At UDC, Dr. Paige taught undergraduate courses in economic theory, regulatory economics and urban economics and master's-level courses related to the city. He was interim Director of the Institute for District Affairs (IDA) at UDC and a Senior Research Scholar at IDA's successor, the Center for Urban Policy and Research (CARUP), where he participated in and/or directed studies related to housing, neighborhood revitalization, cable television, economic development, tourism, supermarket demand, and politics in the District of Columbia.

Dr. Paige has held adjunct faculty positions at UB (economics and urban policy), the Afro-American Studies Program at the University of Maryland College Park (public policy), and the School of Information Studies, Syracuse University (information studies).

| Jerome S. Paige & Associates, L.L.C | | |
|---|---|---|
| Forensic Economics—Business Valuations—Strategic Planning | | |
| 1691 Tamarack St, NW | 202-726-3081 (voice) | www.PaigeAndAssociates.com |
| Washington, DC 20012 | 202-318-7815 (e-fax) | jpaige@PaigeAndAssociates.com |

# JEROME S. PAIGE, Ph.D.

## Educational Background

Ph.D., Economics (1982) American University, Washington, D.C.

M.A., Economics (1974) American University, Washington, D.C. B.A., Economics (1971) Howard University, Washington, D.C.

Diploma, (1996) Advanced Management Program, Information Resources Management College, National Defense University.

Fellow, (1988-89), American Council on Education.

## Current Positions

### Principal, Jerome S. Paige and Associates.
JSP & Associates is a professional services firm that specializes in the areas of areas of forensic economics, public policy report writing, and organizational strategic planning and performance measurement. Dr. Paige has been conducting economic analysis for personal injury, wrongful death, and business loss cases since 1984. He has been able to bring together a range of experts in economics, finance, accounting and insurance to meet the litigation needs of both plaintiff and defense attorneys. In addition, undertakes studies related to economic and public policy issues. He also provides organizational support services in the areas of strategic planning and performance measurement and management.

### Adjunct Professor, School of Information Studies, Syracuse University.
Teaches a master's level course titled *Applied Economics for Information Managers*. Have been teaching that course since 2000.

### Adjunct Professor, Organizational Sciences Department, George Washington University.
Teaches a master's level course titled **Managerial Economics.**

## Previous Positions

### Professor of Systems Management, Information Resources Management College (IRMC), National Defense University (Since July 1996)
At IRMC, Dr. Paige taught in the Information Strategies Department. His focus was on information resources management and technology and their economic and policy implications for government, military, and civilian organizations. Dr. Paige chaired the Information Strategies department from July 1999 to March 2002.

**Associate Provost, University of Baltimore (1990-1996)**
Responsibilities included overseeing of institutional research, sponsored research, academic computing, and academic planning, assessment and self-study activities. Coordination of activities for the major university-wide governance and planning committees. Oversaw the formulation of academic and faculty-related policies. Was a liaison to the University of Maryland System (of which UB is a part) and to the Maryland Higher Education Commission.

As part of duties, served as **Acting Director of the University of Maryland System Downtown Center for Continuing Education**. This center served as a site for the eleven degree-granting institutions of UMS to offer courses in downtown Baltimore. In addition to credit courses, the center engaged in non-credit courses, contract training, conference facilities rental, and information brokering for the campuses.

From September 1991 through August 1992 served as **Interim Provost** of University of Baltimore (UB), an upper division undergraduate institution with master's and professional programs. As the interim chief academic officer, oversaw the academic management and direction of the institution's three academic units, the Law School, the Robert G. Merrick School of Business, and the Yale Gordon College of Liberal Arts. Also had line responsibility for the Langsdale Library, the Schaefer Center for Public Policy, the Hoffberger Center for Professional Ethics, the Office of Sponsored Research, the Office of Institutional Research, and Academic Computing.

**Adjunct Associate Professor, UB's Department of Economics, and Finance and Department of Public Administration.**
Courses included: introductory and intermediate economic theory and urban policy and research.

**Adjunct Faculty, Afro-American Studies Program, University of Maryland College Park (Spring Semester 1995).**
Taught a course on public policy theory and methodology.

**Associate Professor, University of the District of Columbia (1977-1990)**
As first an Assistant Professor and later an Associate Professor in the Department of Economics, taught undergraduate courses in introductory and intermediate economic theory and history of economic thought, American economic history, urban economics and public utility economics and graduate courses in urban policy. While at UDC, held a number of positions: **Senior Research Scholar**, (1986) Center for Applied Research and Urban Policy; **Associate Director**, (1984-1985), Institutional Self-Study, University of the District of Columbia; **Acting Director** (June-December 1982), Institute for District Affairs (IDA), **and Chairman** (1979-1981), Department of Economics.

**American Council on Education Fellow, University of Baltimore (1988-1989)**

While on leave from UDC, participated in the ACE Fellows Program -- a program to train academic administrators. As part of my fellowship year, I worked with the Provost at the University of Baltimore. Primary responsibilities included assisting with the development of reports needed as part of the reorganization of public higher education in Maryland.

**Deputy Director, Office of the Mayor, District of Columbia (1986-1988)**
Held this position while on leave from UDC. The Office of Policy was in the Executive Office of the Mayor, District of Columbia. Oversaw the formulation of major policy positions and the analysis of policy issues that addressed economic, social, budget and administrative aspects of the District and its government. Worked with other District agencies to develop an inter-agency approach to issues. Worked with universities, private organizations, non-profit organizations, and community groups in the identification of policy issues and the formulation of policy actions. Assisted in the overall management and the setting of the direction of fourteen professionals and four support staff. Evaluated personnel. Served in the absence of the Director.

**Post-Secondary Education Accreditation/Licensure Reviews (Since 1985)**

**Reviewer** (Volunteer): Since 1985 have been involved with accreditation reviews for the Commission Higher Education, Middle States Association and the New England Commission of Higher Education. Have conducted institutional self-studies, served on site visits teams, and have served on periodic review teams.

**Commissioner, D.C. Education Licensure Commission** (August 1991 - April 1994)
This five-member commission licenses proprietary schools, institutions outside of the District that offer academic programs within the city, and District-based postsecondary institutions not chartered by the U.S. Congress. Provides assessment and evaluation of academic programs and operations. Conducted site visits.

**Continuing Legal Education Panel (2003)**

"Estimating Individual Economic Losses: A Brief Summary of Some Key Points". For the DC Bar Continuing Legal Education Program, "The Far Side of Damages." April 4, 2003.

**Regulatory Proceedings (Since 1994)**

In the Matter of the Rate Filing of: The California Earthquake Authority, File No. PA-96-0072-00.

In the Matter of: The Automobile Rate Application of 20th Century, File No. PA-94-0012-00 (California)

---

In the Matters of: The Homeowners, Automobile, Commercial, and Liability Rate Applications of State Farm, Files Nos. PA-93-0014-00, PA-93-0015-00, PA-93-0017-00, PA-93-0014-0A, and PA-93-0018-00, et. al. (California)

In the Matter of: The Cease and Desist Hearing Regarding Farmers Personal Homeowners and Commercial Earthquake Deductibles (California)

In the Matters of: The Personal Homeowners and Commercial Rate Applications of Farmers, Files Nos. PA-95-0031-0A and PA-95-0031-0B (California)

In the Matter of: The Personal Homeowners Earthquake Rate Application of State Farm, File No. PA-95-0054-00 (California)

In the Matter of: The Commercial Earthquake Rate Applications of State Farm, File No. PA-95-0055-00 (California)

In the Matter of Investigation into the AT&T Divestiture and Decisions of the Federal Communication Commission on Bell Atlantic Wash. D.C. Inc.'s Jurisdictional Rates, FC 814 Phase IV (Washington, DC) July 1995.

In the Matter of the Application of the Potomac Electric Power Company for an Increase in Retail Rates for the Sale of Electric Power in the District of Columbia, Formal Case Number 939 May 1995.

**Newsletter Articles (1995-1997)**

"The Bills are in the Mail: Ratepayers asked to Pay for Competition's Benefits" Economic Agenda, December 1997.

"A Virtual Business Partner: Communication and Commerce in Market Space," Economic Agenda, September 6, 1997.

"A Starter Kit for the Digital Age," Economic Agenda, September 6, 1997.
"On the Other Hand: The California Earthquake Authority's "Meaningless" Insurance Product," Economic Agenda, June 7, 1997.

"EDI/EC and The Redistribution of Economic and Social Risk," Economic Agenda, Spring 1997, March 7, 1997.

"Politics and the New Economy," Economic Agenda, Winter 1996/1997, December 7, 1996.

"Can Cities and Suburbs Get Along Together?" Economic Agenda, September 7, 1996.

"Women, Financial Planning and Politics," Economic Agenda, Summer 1996.

"Tele-Futures: Accessibility, Affordability, and Accountability in the Information Age, Economic Agenda, March 12, 1996.

"Credit Scoring: Efficiency, Responsibility and Insurance Redlining," with Martha Gilbert. Economic Agenda, Winter 1995/1996.

"Insurer, Insured and Insurance: Reflections on the Structural Dimensions of the Homeowners Property/Casualty Insurance Crisis In California," Economic Agenda, Spring 1995.

"Money, Money, Money: Mutual Company Property/Casualty Insurance Premiums and the Cost of Capital," Economic Agenda, Summer 1995.

"Homeowners' Insurance and Social Policy," Economic Agenda, Fall 1995
"Accelerating the Transition to E-Government", E-Gov 2001, Washington, DC, July 2001.

"Organizational E-Strategies: Emerging Frameworks for E-Services Delivery," E-Gov Conference, Washington, DC (July 2000).

"Organizational Innovation," Strategic Leadership Forum, Fairfax, VA, (December 1999).

"Promoting the Benefits of Enhanced Customer Interaction Management," Federal Computer Week, CIO Summit, Newport, RI, (November 1999).

"Electronic Commerce, Customer Service, & Agency Strategy", Upcoming E-Gov Conference, June 28, 1999, Washington, DC.

"Linking Service Levels & Performance Measures; Translating Service into Action". Workshop conducted at the Federal Computer Week, CIO Summit: The Information Utility: Ensuring Service Levels... Creating Business Value" May 23 - May 26, 1999, St. Petersburg, Fl.

"Performance Measures & Organizational Success Translating Strategy into Customer Service & Satisfaction" Staff Training Presentation, University of Pennsylvania Librarians, Phila, Pa. May 10, 1999

**Selected Presentations (Public Policy)**

Presenter: "Economic Integration and Political Fragmentation," Symposium, DC-Based Member of the National Economic Association, December 10, 1996.

Moderator: Policy and Issues Symposium: Telecommunications Act of 1996, National Defense University, October 22, 1996.

Panelist: "Economic Empowerment of Women," Economic Empowerment Foundation, Oakland, CA, September 7, 1996.

Panelist: "Regional Community and Economic Development in the Greater Washington Metropolitan Area," Catholic University Law School Class, Washington, DC, September 17, 1996.
"Future of Central Cities," presentation and discussion for an international study/tour sponsored by the Meridian Center (Washington, DC). Discussion held at the University Baltimore, August 20, 1996.

Presenter: "Economic Integration and Political Fragmentation," Prof. Jessica Elfenbein's class on the Modern City, University of Baltimore, April 23, 1996.

"Financial Control Boards: New York, Philadelphia, Washington, DC; Considerations, Questions, and Comments," at the Seminar, "Dealing with Fiscal Crisis in the District of Columbia, Lessons from New York City and Philadelphia, Woodrow Wilson Center, Smithsonian Institution, Washington, DC, May 15, 1995.

"Reform the Norms: Economic Development, New Realities, New Individuals and New Institutions." University of the District of Columbia, November 3, 1995.

"Education Institutions and Structural Change," American Council on Education, Annual Seminar, Alexandria, VA, October 6, 1995.

"Roots of the Fiscal Crisis of the District of Columbia," Social and Leadership School for Activists (SALSA), Institute for Policy Studies, Washington, DC, June 1, 1995.

"The Future of Higher Education and Demands on Academic Leadership: Reflections on the Role of Distance Learning and Distance Learning Technologies," ACE 16th Annual Council of Fellows Day, Washington, D.C., May 8, 1995.

"Activism and Analysis: Some Reflections on Citizen Participation in Washington D.C." for Community Involvement: Blueprint for Successful Advocacy at the mid-year meetings of the National Association of State Utility Consumer Advocates (NASUCA), Washington D.C., June 10, 1992.

"Without Access: Removing Information Inequalities." Panel presentation: "Put Another & Another Nickel In," at the Conference on "Inventing the Future: New Technology, Perception and Meaning," sponsored by the Institute for Publication Design, University of Baltimore, April 4, 1992.

"Urban Future: Political Economy and Social Welfare in the District of Columbia," Presentation at the National Capital Area Political Science Association, Spring Conference, February 29, 1992.

"Comments on Social Activists in the 1960s: Julius Hobson, Geno Barone, Frank Kameny and Carlos Rosario," at the 19th Annual Conference on Washington, D.C. Historical Studies, February 29, 1992.

Testimony before the Committee on Consumer and Regulatory Affairs, Council of the District of Columbia in support of the Education Licensure Commission, February 27, 1992.
"Urban Policy and a Changing Economic Base: The Case of the District of Columbia," National Economics Association Meetings, December 28, 1990, Washington, DC.

"Philanthropy and Economic Development," National Economics Association Meetings, December 29, 1990, Washington DC.

**Selected Publications**

Revitalizing District of Columbia Neighborhoods: Proposals for "East of the Anacostia River" Development. Edited with M. Ali (May 1988) Studies in D.C. History and Public Policy, no. 11.

"History of Public Housing in D.C.," Chapter II, The Barry Administration Reports to the People on Public Housing, June 1986.

"Safe, Decent, and Affordable: Citizens' Struggles to Improve Housing in Washington D.C.," (1983). With M. Reuss. Studies in D.C. History and Public Policy, Paper no. 6. Also published in Housing Washington's People: Public Policy in Retrospect (1983) edited by S. Diner and H. Young, Department of Urban Studies, University of the District of Columbia.

"A Macroeconomic Impact Model for n-Trading Regions With an Application to the Washington D.C. Tourism Industry" (1982) with F. Siegmund and E. Ezeani. Papers in the Social Sciences, College of Liberal and Fine Arts, University of the District of Columbia. First appeared as Working Paper No. 11, Department of Economics, University of the District of Columbia.

"The Changing Urban Economic Base: An Essay on a Broader Framework for Analyzing Neighborhood Revitalization" (1980). With M. Reuss. Working Papers in the Social Sciences, College of Liberal and Fine Arts, University of the District of Columbia.
"Rent Control in Washington D.C.: Three Views," (1979) Working Paper No. 10, Department of Economics, University of the District of Columbia, Washington D.C.

"Private Neighborhood Revitalization, Low-Income Residents, and Public Policy." (1979) With M. Reuss. Unpublished Manuscript.

"The Process of Neighborhood Revitalization and its Implications for Public Policy: The Case of Washington D.C." (1979). With M. Reuss. Working Paper No. 7, Department of Economics, University of the District of Columbia, Washington D.C.

**Selected Reports**

"An Organizational Analysis and Development of a Strategic Market Plan to Promote Tourism in Washington, D.C." Phase I Report with Milton A. Grodsky, Arlene R. Malech, and Laura D. McCall of the Center for the Study of Management & Organizations, University of Maryland University College for the D.C. Tourism Task Force (August 20, 1992).

Report of the University of Maryland System Working Group on Access/Enrollment Management to Chancellor Donald N. Langenberg" Task Force Member (August 24, 1992).

"The Urgent Challenge: Educational Excellence for All," Mayor's Commission on Postsecondary Education, District of Columbia Government (1988). (Staff member) "Overview of Retail Food Service Demand and Supply in the District of Columbia," Prepared by the D.C. Office of Business and Economic Development in conjunction with the Office of Policy, Executive Office of the Mayor (1988). Served as lead writer and analyst for project.

"Making D.C. Energy Efficient," Comprehensive Energy Plan of the District of Columbia (March 1986). Member of the D.C. Energy Office's research and report writing team.

"City-Wide Retail Food Service Project Report" (May 1982). D.C. Office of Business and Economic Development.

**Past Project Directorships**

"Conference 83, Cable Television: Community Medium for the District of Columbia" (Co-Project Director, 1982-1983)

Retail Food Service Facilities Study for the District of Columbia government (19811982)

U.S. Department of Housing and Urban Development, Project Director Conference on Urban Development and Public Finance: The Decade Ahead," (1981-1982)

---

**Past Commission/Board Memberships**

D.C. Educational Licensure Commission D..C Rental Accommodations Commission
(Vice Chair)
D.C. Citizens Energy Advisory Commission
D.C. Community Humanities Council (Co-Chair)
D.C. Historical Society
D.C. Consumer Utility Board (First Vice Char) National Parks and Conservation
Association
D.C. Tax Revision Commission, Member

**Current Memberships and Organizational Affiliations**

American Economic Association, Member
D.C. Fiscal Policy Institute, Advisory Board Chair
National Economics Association, Member
National Association of Forensic Economists, Member

| Jerome S. Paige & Associates, L.L.C |
|---|
| Forensic Economics—Business Valuations—Strategic Planning |

| 1691 Tamarack St, NW | 202-726-3081 (voice) | www.PaigeAndAssociates.com |
|---|---|---|
| Washington, DC 20012 | 202-318-7815 (e-fax) | jpaige@PaigeAndAssociates.com |

Resume of Jerome S. Paige          Version: June 2006          Page 10 of 10

# Jerome S. Paige & Associates, LLC
### Forensic Economics -Business Valuations - Strategic Planning

## FEE SCHEDULE
## Effective July 1, 2005

---

| | |
|---|---|
| Standard Economic Loss Report | |
|     Earnings Loss | $2,500.00 |
|     Life Care Plan | $2,500.00 |
| | |
| Non-Standard Report | Billed at hourly rates |
| | |
| Deposition Appearances | $300.00 per hour, with a minimum of $600.00 per hour plus travel time |
| | |
| Trial and other Appearances | $300.00 per hour, with a minimum of $600.00 per hour plus travel time |
| | |
| Principal and Senior Associate hourly rate for research, writing & consultation | $300.00 per hour |
| | |
| Associate hourly rate for research, writing & consultation | $250.00 per hour |
| | |
| Assistant hourly rate for research, data gathering and project support | $150.00 to $225.00 per hour |
| | |
| Special projects | Negotiated Fee |
| | |
| Retainer | 50% of estimated value. |

---

1691 Tamarack Street, NW
Washington, DC 20012-1005
202-726-3081 (voice)
202-726-3082 (fax)
jpaige@paigeandassociates.com (e-mail)
www.paigeandassociates.com (website)

**APPEARANCES**
**JEROME S. PAIGE**
**SINCE JANUARY 2002**

| # | Month/Year | Plaintiff/Defendant | | Deposition/Trial | Plaintiff/Defense | Client Firm | Jurisdiction | |
|---|---|---|---|---|---|---|---|---|
| 1 | January-07 | Taylor | Julia | Trial | Plaintiff | JoAnne Myles | Prince George's County | Circuit |
| 2 | December-06 | Presnby | Charles | Trial | Plaintiff | Jordan Coyne & Savits | District of Columbia | Superior |
| 3 | September-06 | Leften | Earlene | Deposition | Defense | Erickson & Woolfe | | |
| 4 | July-06 | Hopkins | Patricia | Trial | Plaintiff | Ashcraft & Greel | | |
| 5 | June-06 | Irvin | Kevin | Deposition | Plaintiff | Ashcraft & Greel | | |
| 6 | May-06 | Blais | Paul | Trial | Plaintiff | American Center for Civil Justice | District of Columbia | District Court |
| 7 | April-06 | Tutar | | Trial | Plaintiff | Ashcraft & Greel | | Circuit |
| 8 | April-06 | Best | Shauna LaMar | Deposition | Plaintiff | Joseph Greenwald & Laake | Prince George's County | Circuit |
| 9 | March-06 | Watkins | Clifton | Deposition | Plaintiff | Ashcraft & Greel | District of Columbia | Superior |
| 10 | January-06 | Kaprian | Joseph | Deposition | Plaintiff | Peter Angelos | Baltimore City | Circuit |
| 11 | January-06 | Stallington | David | Deposition | Plaintiff | Peter Angelos | Baltimore City | Circuit |
| 12 | December-05 | Guess | Jerri | Deposition | Plaintiff | KarpFrosh | Montgomery County | Circuit |
| 13 | December-05 | Williams | David | Trial | Plaintiff | Messelman, Salzer, Inman & Kaminow, PC | Prince George's | Circuit |
| 14 | November-05 | Miranda | Jose | Deposition | Plaintiff | Ashcraft & Greel | District of Columbia | Superior |
| 15 | November-05 | Richardson | Ernest | Deposition | Plaintiff | Ashcraft & Greel | Prince George's County | Circuit |
| 16 | November-05 | Williams | Breniford | Deposition | Plaintiff | Messelman, Salzer, Inman & Kaminow, PC | Prince George's County | Circuit |
| 17 | October-05 | Cruickshank | William | Deposition | Plaintiff | Ashcraft & Greel | Baltimore City | Circuit |
| 18 | October-05 | Dorof | Joseph | Deposition | Plaintiff | Ashcraft & Greel | Baltimore City | Circuit |
| 19 | October-05 | McGuire | Glenn | Trial | Plaintiff | Ashcraft & Greel | Baltimore City | Circuit |
| 20 | August-05 | Fire Marine Division | | Trial | Plaintiff | Abuto, Rubenstein, & Abuto | Montgomery County | Circuit |
| 21 | August-05 | Jones | Deborah | Deposition | Plaintiff | KarpFrosh | Baltimore City | Circuit |
| 22 | May-05 | Winkler | Charles | Trial | Plaintiff | KarpFrosh | Baltimore City | Circuit |
| 23 | April-05 | Lang | Davion | Trial | Plaintiff | KarpFrosh | Baltimore City | Circuit |
| 24 | April-05 | Lang | Davion | Deposition | Plaintiff | KarpFrosh | Baltimore City | Circuit |
| 25 | March-05 | Herman-McCrory | Cynthia | Deposition | Plaintiff | KarpFrosh | | |
| 26 | February-05 | Ragar | Sara | Deposition | Plaintiff | Eric May | District of Columbia | |
| 27 | January-05 | Holland | Robert P. | Trial | Plaintiff | American Center for Civil Justice | US District Court | District of Columbia |
| 28 | January-05 | Winkler | Charles | Trial | Plaintiff | Peter Angelos | Baltimore City | Circuit |
| 29 | November-04 | Henderson | Pamela | Deposition | Plaintiff | Anne Glenpo | US District Court | District of Columbia |
| 30 | October-04 | Nelson | Darion | Trial | Plaintiff | Phillip Newman | Bronx | County |
| 31 | August-04 | Linn | James | Deposition | Defense | McCarthy Wilson | | |
| 32 | August-04 | Newsome | Phyllis | Deposition | Defense | Joseph Greenwald & Laake | District of Columbia | Superior |
| 33 | August-04 | Anderson | Dennis | Deposition | Plaintiff | Peter Angelos | Baltimore City | Circuit |
| 34 | August-04 | Mitchell | Barbara | Deposition | Plaintiff | Cuffs & Associates | District of Columbia | Superior |
| 35 | July-04 | Sherwood | Viva | Trial | Plaintiff | Ashcraft & Greel | | |
| 36 | June-04 | Seine | Annie | Deposition | Plaintiff | Ashcraft & Greel | District of Columbia | Superior |
| 37 | April-04 | Pulley | Pulley | Trial | Plaintiff | Peter G. Angelos | | |
| 38 | April-04 | Chakley | Chakley | Trial | Plaintiff | Peter G. Angelos | | |
| 39 | March-04 | Roddy | Jose | Trial | Plaintiff | Peter G. Angelos | | |
| 40 | March-04 | Cirby | Milton | Deposition | Plaintiff | Ashcraft & Greel | Baltimore City | Superior |
| 41 | March-04 | Puller | Ragnald | Deposition | Plaintiff | Ashcraft & Greel | | Superior |
| 42 | March-04 | Sheikh | Shaufal | Deposition | Plaintiff | Anne Glenpo | Prince George's County | Circuit |
| 43 | March-04 | Minta | Leah | Deposition | Plaintiff | | | |
| 44 | February-04 | Glasby | Nolan | Deposition | Defense | Jordan Coyne & Savits | District of Columbia | Circuit |
| 45 | February-04 | Schwab | Richard | Deposition | Plaintiff | Levin & Gann | | |
| 46 | January-04 | Bundy | Melvin | Deposition | Plaintiff | Eric May | | |
| 47 | January-04 | Bundy | Melvin | Deposition | Plaintiff | Eric May | | |

**APPEARANCES**
**JEROME S. PAIGE**
**SINCE JANUARY 2002**

| | Month/Year | Plaintiff/Defendant | | Deposition/Trial | Plaintiff/Defense | Client Firm | Jurisdiction | |
|---|---|---|---|---|---|---|---|---|
| 48 | January-04 | Chappell | Mary | Deposition | Plaintiff | Joseph Greenwald & Laake | Prince George's County | |
| 49 | January-04 | Chappell | Mary | Deposition | Plaintiff | Joseph Greenwald & Laake | | |
| 50 | January-04 | Dapp | Douglass | Deposition | Plaintiff | Peter Angelos | Baltimore City | |
| 51 | January-04 | Dapp | Douglass | Deposition | Plaintiff | Peter G. Angelos | | Circuit |
| 52 | January-04 | Paul | Peter | Deposition | Plaintiff | Levin & Gann | | |
| 53 | December-03 | Harris | Harold Mitchell | Deposition | Plaintiff | | | |
| 54 | December-03 | Penafior | Andrea | Deposition | Plaintiff | Ashcraft & Gerel | | |
| 55 | August-03 | Lewis | Kassell | Trial | Plaintiff | Jordan Coyne & Savits | | |
| 56 | August-03 | Pressley | Charles | Deposition | Plaintiff | Ashcraft & Gerel | | |
| 57 | August-03 | Lewis | Kassell, Lewis | Trial | Plaintiff | Ashcraft & Gerel | District of Columbia | Superior |
| 58 | August-03 | Pressley | Charles | Trial | Plaintiff | Peter Angelos | | |
| 59 | July-03 | Duffin | Howard | Trial | Plaintiff | Peter Angelos | | |
| 60 | June-03 | Harrison | Cory | Deposition | Plaintiff | Ashcraft & Gerel | | |
| 61 | May-03 | Bildstein | Sophia | Trial | Plaintiff | Peter G. Angelos | | |
| 62 | May-03 | Dietrich | Sophia | Deposition | Plaintiff | Joseph Greenwald & Laake | | |
| 63 | May-03 | Dietrich | Harry | Deposition | Plaintiff | Joseph Greenwald & Laake | Prince George's County | Circuit |
| 64 | March-03 | Hauer | Harry | Trial | Plaintiff | Peter G. Angelos | | |
| 65 | March-03 | Bradley | James | Deposition | Plaintiff | Peter G. Angelos | | |
| 66 | March-03 | Hauer | James | Deposition | Plaintiff | Peter G. Angelos | | |
| 67 | March-03 | Bradley | Harry | Deposition | Plaintiff | Peter G. Angelos | | |
| 68 | March-03 | Hauer | James | Deposition | Plaintiff | Peter G. Angelos | | |
| 69 | January-03 | Arnold | Frederick | Deposition | Plaintiff | Peter G. Angelos | | |
| 70 | January-03 | Essex | Joseph | Deposition | Plaintiff | Peter G. Angelos | | |
| 71 | January-03 | Herd | William | Deposition | Plaintiff | Peter G. Angelos | | |
| 72 | January-03 | Arnold | Frederick | Deposition | Plaintiff | Peter Angelos | | |
| 73 | January-03 | Essex | Joseph | Deposition | Plaintiff | Peter Angelos | | |
| 74 | January-03 | Herd | William | Deposition | Plaintiff | Peter Angelos | | |
| 75 | October-02 | Saunders | Leroy | Trial | Plaintiff | Donald McClure & Associates | | |
| 76 | October-02 | Kahn | Lori | Deposition | Plaintiff | Ashcraft & Gerel | | |
| 77 | September-02 | Slide | Charles | Deposition | Plaintiff | Dunster, Pastor & Kelly | | |
| 78 | July-02 | Brochalski | Donald | Deposition | Plaintiff | Peter G. Angelos | | |
| 79 | June-02 | Harrison | Corey | Deposition | Plaintiff | Ashcraft & Gerel | | |
| 80 | June-02 | Harrison | Cory | Deposition | Plaintiff | Peter G. Angelos | | |
| 81 | June-02 | Morrell | Donald | Deposition | Plaintiff | Ashcraft & Gerel | | |
| 82 | March-02 | Rizza | William | Trial | Defense | Micheal G. Comeau | | |
| 83 | March-02 | Davis | Ericavia | Deposition | Plaintiff | Peter G. Angelos | | |
| 84 | March-02 | Reed | Kwame | Deposition | Plaintiff | Ashcraft & Gerel | | |
| 85 | January-02 | Grant | Barbara | Trial | Plaintiff | Gallin & Newman | | |